**Jermaine BARNETT, Petitioner,**

v.

**Thomas CARROLL, Warden, and Joseph R. Biden, III, Attorney General of the State of Delaware, Respondents.[1]**

**Civ. A. No. 06–583–JJF.**

United States District Court, D. Delaware.

Sept. 27, 2007.

---

**1.** Attorney General Joseph R. Biden, III assumed office in January, 2007, replacing former Attorney General Carl C. Danberg, an original party to this case. *See* Fed.R.Civ.P. 25(d)(1).

Jermaine Barnett, pro se Petitioner.

Kevin M. Carroll, Deputy Attorney General, Delaware Department of Justice, Wilmington, DE, for Respondents.

### MEMORANDUM OPINION

FARNAN, District Judge.

Petitioner Jermaine Barnett ("Petitioner") filed the pending Application For A Writ Of Habeas Corpus Pursuant To 28 U.S.C. § 2254 ("Petition"). (D.I.1.) For the reasons discussed, the Court concludes that the Petition is time-barred by the one-year period of limitations prescribed in 28 U.S.C. § 2244(d)(1).

## I. FACTUAL AND PROCEDURAL BACKGROUND

Tom Smith, co-owner of Black Sheep Sports located in New Castle County, Delaware, was killed during the robbery of that store in June 1995. Arrested shortly thereafter were Petitioner, Hector Barrow, and Lawrence Johnson, all from New York City, New York. The grand jury indicted each of the three individuals in August 1995, charging them with first degree intentional murder, first degree felony murder based on recklessness, first degree felony murder based on criminal negligence, first degree robbery, second degree burglary, first degree conspiracy, second degree conspiracy, and possession of a firearm during the commission of a felony. Petitioner and Barrow were re-indicted on February 18, 1997 for reasons unrelated to the legal viability of the original indictment. See State v. Barrow, 2005 WL 3436609, at *1 (Del.Super.Ct. Dec.6, 2005).

Johnson was tried separately and in advance of the joint trial of Petitioner and Barrow. Johnson was acquitted of first degree intentional murder but convicted of felony murder and sentenced to life imprisonment. See Barrow, 749 A.2d at 1236. After a four week joint jury trial beginning April 17, 1997, and concluding May 15, 1997, Petitioner and Barrow were convicted on all the counts in the indictment. The Superior Court sentenced both men to death for their first degree intentional murder convictions. Id.

On Petitioner's and Barrow's joint direct appeal, the Delaware Supreme Court determined that the admission of Johnson's redacted statement violated Petitioner's and Barrow's rights under the Confrontation Clause of the Sixth Amendment, but that there was sufficient evidence, absent the disputed statement, to support the convictions of felony murder as to both Petitioner and Barrow. Consequently, the Delaware Supreme Court reversed their convictions for intentional murder and ordered a new trial on those counts if the State elected to pursue them, and remanded for a new penalty hearing on the felony murder convictions. Barrow v. State, 749 A.2d 1230 (Del.2000).

The State elected not to continue with the first degree intentional murder charges. See State v. Barrow, 2002 WL 88934, at *1 (Del.Super.Ct. Jan.4, 2002). Therefore, the Superior Court held a new penalty hearing in June 2001, and on January 4, 2002, after reviewing the evidence and weighing all other relevant factors, the Superior Court imposed life sentences on Petitioner and Barrow for felony murder in the first degree. See Barrow, 2005 WL 3436609, at *1. Petitioner did not appeal his sentence.

In January 2005, Petitioner and Barrow filed separate motions for post-conviction relief pursuant to Delaware Superior Court Criminal Rule 61 ("Rule 61 motion"). The Superior Court consolidated

the cases, and denied the motions as time-barred, procedurally barred, and meritless. Petitioner appealed the denial of his Rule 61 motion on March 30, 2006, but the Delaware Supreme Court dismissed the appeal as untimely. *See Barnett v. State*, 905 A.2d 746, 2006 WL 2371338 (Del.2006).

In September 2006, Petitioner filed an application for federal habeas relief asserting four grounds for relief, all of which challenge the admission of Johnson's out-of-court statements during his trial. Respondents filed an Answer asserting that the Court should dismiss the Petition as untimely. (D.I.13.)

## II. DISCUSSION

### A. One–Year Statute of Limitations

■ The Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA") was signed into law by the President on April 23, 1996, and habeas petitions filed in federal courts after this date must comply with the AEDPA's requirements. *See generally Lindh v. Murphy*, 521 U.S. 320, 336, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997). The AEDPA prescribes a one-year period of limitations for the filing of habeas petitions by state prisoners, which begins to run from the latest of:

(A) the date on which the judgment became final by the conclusion of direct review or the expiration of the time for seeking such review;

(B) the date on which the impediment to filing an application created by State action in violation of the Constitution or laws of the United States is removed, if the applicant was prevented from filing by such State action;

(C) the date on which the constitutional right asserted was initially recognized by the Supreme Court, if the right has been newly recognized by the Supreme Court and made retroactively applicable to cases on collateral review; or

(D) the date on which the factual predicate of the claim or claims presented could have been discovered through the exercise of due diligence.

28 U.S.C. § 2244(d)(1).

The instant Petition is subject to the one-year limitations period contained in § 2244(d)(1). *See Lindh*, 521 U.S. at 336, 117 S.Ct. 2059. Petitioner does not allege, nor can the Court discern, any facts triggering the application of § 2244(d)(1)(B), (C), or (D). Accordingly, the one-year period of limitations began to run when Petitioner's conviction became final under § 2244(d)(1)(A).

■ The Superior Court re-sentenced Petitioner on January 4, 2002, and Petitioner did not appeal that sentence. As a result, Petitioner had until February 5, 2003 to file a timely habeas petition.[2] Petitioner, however, did not file the Petition until September 16, 2006,[3] approximately

---

**2.** Petitioner's conviction became final for the purposes of § 2244(d)(1) on February 4, 2002, the day on which the 30 day appeal period expired, and the AEDPA's one-year limitations period began to run on February 5, 2002. *See Kapral v. United States*, 166 F.3d 565, 575, 578 (3d Cir.1999); *Wilson v. Beard*, 426 F.3d 653 (3d Cir.2005) (holding that Federal Rule of Civil Procedure 6(a) and (e) applies to federal habeas petitions).

**3.** A prisoner's *pro se* habeas petition is deemed filed on the date he delivers it to

prison officials for mailing to the district court. *See Longenette v. Krusing*, 322 F.3d 758, 761 (3d Cir.2003)(the date on which a prisoner transmitted documents to prison authorities is to be considered the actual filing date); *Burns v. Morton*, 134 F.3d 109, 113 (3d Cir.1998). The Court adopts the date on the Petition, September 16, 2006, as the filing date, because presumably, Petitioner could not have presented the Petition to prison officials for mailing any earlier than that date. *See Woods v. Kearney*, 215 F.Supp.2d 458, 460 (D.Del.2002).

three and one-half years after the AEDPA's statute of limitations expired in 2003. Thus, unless the limitations period can be statutorily or equitably tolled, the Petition is time-barred. *See Jones v. Morton*, 195 F.3d 153, 158 (3d Cir.1999). The Court will discuss each doctrine in turn.

### B. Statutory Tolling

■ Pursuant to § 2244(d)(2), "a properly filed application for State post-conviction or other collateral review with respect to the pertinent judgment or claim" will toll the AEDPA's one-year limitations period during the time the collateral proceeding is pending, including any post-conviction appeals, provided that the application for collateral review is filed prior to the expiration of the AEDPA's one-year period. *See* 28 U.S.C. § 2244(d)(2); *Swartz v. Meyers*, 204 F.3d 417, 424–25 (3d Cir. 2000); *Price v. Taylor*, 2002 WL 31107363, at *2 (D.Del. Sept.23, 2002)(explaining that a properly filed Rule 61 motion will only toll the limitations period if it was filed and pending before the expiration of the AEDPA's limitations period). Here, Petitioner filed his Rule 61 motion on January 27, 2005, approximately two years after the expiration of the AEDPA's limitations period. Therefore, Petitioner's Rule 61 motion has no statutory tolling effect.

### C. Equitable Tolling

■ The AEDPA's limitations period may also be tolled for equitable reasons if the petitioner's case is "the rare situation where equitable tolling is demanded by sound legal principles as well as the interests of justice." *Jones v. Morton*, 195 F.3d 153, 159 (3d Cir.1999). In order to trigger equitable tolling, the petitioner must demonstrate that he "exercised reasonable diligence in investigating and bringing [the] claims" and that he was prevented from asserting his rights in some extraordinary way; mere excusable neglect is insufficient. *Miller v. New Jer-*

*sey State Dept. of Corrs.*, 145 F.3d 616, 618–19 (3d Cir.1998); *Schlueter v. Varner*, 384 F.3d 69, 77 (3d Cir.2004). Consistent with these principles, the Third Circuit has specifically limited equitable tolling of AEDPA's limitations period to the following circumstances:

(1) where the defendant (or the court) actively misled the plaintiff;

(2) where the plaintiff was in some extraordinary way prevented from asserting his rights; or

(3) where the plaintiff timely asserted his rights mistakenly in the wrong forum.

*Jones*, 195 F.3d at 159; *see also Brinson v. Vaughn*, 398 F.3d 225, 231 (3d Cir.2005) (equitable tolling is appropriate where the court misleads petitioner about steps necessary to preserve habeas claim).

■ Here, Petitioner argues that the Superior Court's failure to inform him of its decision in his Rule 61 proceeding constitutes an extraordinary circumstance warranting equitable tolling. The Court rejects this argument. The date on which the Superior Court informed Petitioner of its decision has no bearing on the fact that Petitioner filed his initial Rule 61 motion approximately two years after his conviction became final. More specifically, the Superior Court's failure to notify Petitioner of its decision did not prevent Petitioner from timely filing the instant Petition because the Petition was already time-barred when Petitioner filed his Rule 61 motion in the first place. Therefore, Petitioner's argument regarding the Superior Court's role in his untimely filing does not trigger the application of equitable tolling.

■ Petitioner fails to provide any other explanation for his lengthy delay in filing the Petition. Further, even if Petitioner's failure to comply with the AEDPA's limitations period was due to a mistake in com-

puting the time-period, such mistakes do not warrant equitable tolling. *LaCava v. Kyler*, 398 F.3d 271, 276 (3d Cir.2005) ("in non-capital cases, attorney error, miscalculation, inadequate research, or other mistakes have not been found to rise to the extraordinary circumstances required for equitable tolling")(internal citation omitted); *Simpson v. Snyder*, 2002 WL 1000094, at *3 (D.Del. May 14, 2002)(a petitioner's lack of legal knowledge does not constitute an extraordinary circumstance for equitable tolling purposes). Accordingly, the Court will dismiss the Petition as time-barred.

## III. CERTIFICATE OF APPEALABILITY

█ When a district court issues a final order denying a § 2254 petition, the court must also decide whether to issue a certificate of appealability. *See* Third Circuit Local Appellate Rule 22.2. A certificate of appealability is appropriate when a petitioner makes a "substantial showing of the denial of a constitutional right" by demonstrating "that reasonable jurists would find the district court's assessment of the constitutional claims debatable or wrong." 28 U.S.C. § 2253(c)(2); *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). If a federal court denies a habeas petition on procedural grounds without reaching the underlying constitutional claims, the court is not required to issue a certificate of appealability unless the petitioner demonstrates that jurists of reason would find it debatable: (1) whether the petition states a valid claim of the denial of a constitutional right; and (2) whether the court was correct in its procedural ruling. *Id.*

█ The Court has concluded that Petitioner's Application For A Writ Of Habeas Corpus Pursuant To 28 U.S.C. § 2254 is time-barred. The Court is persuaded that reasonable jurists would not find this conclusion to be debatable, and therefore, the Court declines to issue a certificate of appealability.

## IV. CONCLUSION

For the reasons discussed, Petitioner's Application For A Writ Of Habeas Corpus Pursuant To 28 U.S.C. § 2254 will be denied. (D.I.2.)

An appropriate Order will be entered.

### *ORDER*

At Wilmington, this 27th day of September, 2007, for the reasons set forth in the Memorandum Opinion issued this date;

IT IS HEREBY ORDERED that:

1. Petitioner Jermaine Barnett's Application For A Writ Of Habeas Corpus Pursuant To 28 U.S.C. § 2254 (D.I.1.) is ***DISMISSED,*** and the relief requested therein is ***DENIED.***

2. The Court declines to issue a certificate of appealability, because Petitioner has failed to satisfy the standards set forth in 28 U.S.C. § 2253(c)(2).